| CCC-977<br>(04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE**<br>Commodity Credit Corporation | 1. Year<br>**2009** | 2. Assessment Date<br>**March 1** |
|---|---|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**<br>**QUARTERLY ASSESSMENT INVOICE** | | 3. Original or Revised Assessment<br>**Revised** | |

4. Company Name and Address *(Including Zip Code)*

    SANDIA TOBACCO MANUFACTURERS INC
    5901 WYOMING BLVD NE STE 3
    ALBUQUERQUE NM 87109-3838

| 5. Class of Tobacco: **Cigarettes** | | |
|---|---|---|
| 6. Customer ID<br>SANDIATOBA01 | 7. Invoice Number<br>CG09100025A | 8. Total Assessment<br>$ 241,225.40 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C.  Program Costs | D.  Interest Costs | E.  Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 1,158,193.46 | $ 227,786,025.56 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 45,972.44 | $ 9,041,563.61 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 8,491.40 | $ 1,670,033.65 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 3,411.91 | $ 671,032.03 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 1,130.40 | $ 222,319.79 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 900.18 | $ 177,041.30 |
| (7) Total *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 1,218,099.79 | $ 239,568,015.94 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A.  Gross Excise Taxes Paid October 2008 through December 2008: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 1,631,338,384.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,728,324.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.001059 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 239,998.87 | |
| 2.  Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 1,226.53 | |
| 3.  Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 241,225.40 | |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2009** | **March 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR09100113A | $ 1,528.02 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 1,158,193.46 | $ 227,786,025.56 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 45,972.44 | $ 9,041,563.61 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 8,491.40 | $ 1,670,033.65 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 3,411.91 | $ 671,032.03 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 1,130.40 | $ 222,319.79 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 900.18 | $ 177,041.30 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 1,218,099.79 | $ 239,568,015.94 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed October 2008 through December 2008: | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 2,621,709,921 | 1/ Total number of cigars removed by all companies. |
| 2. Total Volume Reported by Your Company | 444,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000169 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 1,520.25 | |
| 2. Your Company's Interest Costs<br>*Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 7.77 | |
| 3. Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 1,528.02 | |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2009** | **March 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)
QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Roll Your Own Tobacco**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | RY09100331A | $ 51.67 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 1,158,193.46 | $ 227,786,025.56 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 45,972.44 | $ 9,041,563.61 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 8,491.40 | $ 1,670,033.65 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 3,411.91 | $ 671,032.03 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 1,130.40 | $ 222,319.79 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 900.18 | $ 177,041.30 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 1,218,099.79 | $ 239,568,015.94 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid October 2008 through December 2008: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 6,666,640.00 | |
| 2.  Total Taxes Paid by Your Company | $ 515.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000077 | |
| **B. Program and Interest Costs:** | | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 51.41 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 0.26 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 51.67 | |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2009** | **June 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG09200025A | $ 251,134.17 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C.  Program Costs | D.  Interest Costs | E.  Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 1,055,004.48 | $ 227,682,836.58 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 41,876.54 | $ 9,037,467.71 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 7,734.86 | $ 1,669,277.11 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 3,107.92 | $ 670,728.04 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 1,029.69 | $ 222,219.08 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 819.98 | $ 176,961.10 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 1,109,573.47 | $ 239,459,489.62 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A.  Gross Excise Taxes Paid January 2009 through March 2009: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 1,570,166,650.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,732,879.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.001103 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs<br> *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 249,970.50 | |
| 2.  Your Company's Interest Costs<br> *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 1,163.67 | |
| 3.  Your Company's Total Quarterly Assessment<br> *(Item 1 plus Item 2, above)* | $ 251,134.17 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977<br>(04-23-09) | U.S. DEPARTMENT OF AGRICULTURE<br>Commodity Credit Corporation | 1. Year<br>**2009** | 2. Assessment Date<br>**June 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR09200078A | $ 6,660.61 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 1,055,004.48 | $ 227,682,836.58 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 41,876.54 | $ 9,037,467.71 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 7,734.86 | $ 1,669,277.11 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 3,107.92 | $ 670,728.04 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 1,029.69 | $ 222,219.08 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 819.98 | $ 176,961.10 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 1,109,573.47 | $ 239,459,489.62 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Volume Removed  January 2009 through March 2009:**

| | | Notes |
|---|---|---|
| 1. Total Volume Reported  by Class of Tobacco 1/ | 3,008,290,169 | 1/  Total number of cigars removed by all companies. |
| 2. Total Volume Reported  by Your Company | 2,220,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000737 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |

**B. Program and Interest Costs:**

| | |
|---|---|
| 1. Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 6,629.75 |
| 2. Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 30.86 |
| 3. Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 6,660.61 |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2009** | **June 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**<br>**QUARTERLY ASSESSMENT INVOICE** | **Revised** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Roll Your Own Tobacco**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | RY09200290A | $ 71.77 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 1,055,004.48 | $ 227,682,836.58 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 41,876.54 | $ 9,037,467.71 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 7,734.86 | $ 1,669,277.11 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 3,107.92 | $ 670,728.04 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 1,029.69 | $ 222,219.08 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 819.98 | $ 176,961.10 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 1,109,573.47 | $ 239,459,489.62 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid January 2009 through March 2009: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 6,576,287.00 | 1/ Total taxes paid by all companies for this<br>class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 707.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000107 | 2/ Truncated to 6 decimal places as required<br>by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 71.44 | |
| 2. Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 0.33 | |
| 3. Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 71.77 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | U.S. DEPARTMENT OF AGRICULTURE Commodity Credit Corporation | 1. Year **2009** | 2. Assessment Date **September 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG09300028A | $ 222,778.74 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 697,410.21 | $ 227,325,242.31 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 27,682.47 | $ 9,023,273.64 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 5,113.13 | $ 1,666,655.38 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 2,054.49 | $ 669,674.61 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 680.67 | $ 221,870.06 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 542.05 | $ 176,683.17 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 733,483.02 | $ 239,083,399.17 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid April 2009 through June 2009: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 4,086,456,642.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 4,004,859.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000980 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 222,095.28 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 683.46 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 222,778.74 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

**CCC-977**
(04-23-09)

**U.S. DEPARTMENT OF AGRICULTURE**
Commodity Credit Corporation

| 1. Year | 2. Assessment Date |
|---|---|
| **2009** | **December 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG09400027A | $ 221,291.20 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 95.0817 % | $ 226,627,832.10 | $ 337,493.89 | $ 226,965,325.99 |
| (2) Cigars | 3.7741 % | $ 8,995,591.17 | $ 13,396.22 | $ 9,008,987.39 |
| (3) Snuff | 0.6971 % | $ 1,661,542.25 | $ 2,474.37 | $ 1,664,016.62 |
| (4) Roll Your Own | 0.2801 % | $ 667,620.12 | $ 994.22 | $ 668,614.34 |
| (5) Chewing Tobacco | 0.0928 % | $ 221,189.39 | $ 329.39 | $ 221,518.78 |
| (6). Pipe Tobacco | 0.0739 % | $ 176,141.12 | $ 262.31 | $ 176,403.43 |
| (7) Total *(Items (1) through (6))* | 99.9997 % | $ 238,349,916.15 | $ 354,950.40 | $ 238,704,866.55 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid July 2009 through September 2009: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 4,081,660,431.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 3,981,305.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000975 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 220,962.14 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 329.06 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 221,291.20 | |

## Interest Will Accrue if Payment is Not Received by December 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2011** | **March 1** |

| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)** **QUARTERLY ASSESSMENT INVOICE** | 3. Original or Revised Assessment |
|---|---|
| | **Revised** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG11100020A | $ 156,938.19 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 91.5738 % | $ 218,309,748.05 | $ 267,116.93 | $ 218,576,864.98 |
| (2) Cigars | 7.1128 % | $ 16,956,745.01 | $ 20,747.74 | $ 16,977,492.75 |
| (3) Snuff | 0.8218 % | $ 1,959,151.54 | $ 2,397.16 | $ 1,961,548.70 |
| (4) Roll Your Own | 0.1977 % | $ 471,312.07 | $ 576.68 | $ 471,888.75 |
| (5) Chewing Tobacco | 0.0876 % | $ 208,836.30 | $ 255.53 | $ 209,091.83 |
| (6). Pipe Tobacco | 0.2060 % | $ 491,099.07 | $ 600.89 | $ 491,699.96 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,396,892.04 | $ 291,694.93 | $ 238,688,586.97 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A.  Gross Excise Taxes Paid October 2010 through December 2010: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $  3,609,183,227.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $  2,593,405.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000718 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $  156,746.40 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $  191.79 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $  156,938.19 | |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | U.S. DEPARTMENT OF AGRICULTURE Commodity Credit Corporation | 1. Year **2011** | 2. Assessment Date **June 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG11200019A | $ 157,609.72 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 91.5738 % | $ 218,309,748.05 | $ 289,025.28 | $ 218,598,773.33 |
| (2) Cigars | 7.1128 % | $ 16,956,745.01 | $ 22,449.42 | $ 16,979,194.43 |
| (3) Snuff | 0.8218 % | $ 1,959,151.54 | $ 2,593.77 | $ 1,961,745.31 |
| (4) Roll Your Own | 0.1977 % | $ 471,312.07 | $ 623.98 | $ 471,936.05 |
| (5) Chewing Tobacco | 0.0876 % | $ 208,836.30 | $ 276.48 | $ 209,112.78 |
| (6). Pipe Tobacco | 0.2060 % | $ 491,099.07 | $ 650.18 | $ 491,749.25 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,396,892.04 | $ 315,619.11 | $ 238,712,511.15 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid January 2011 through March 2011: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 3,495,577,518.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 2,520,930.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000721 | |
| **B. Program and Interest Costs:** | | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 157,401.33 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 208.39 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 157,609.72 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE** Commodity Credit Corporation | 1. Year **2011** | 2. Assessment Date **June 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR11200067A | $ 8,727.31 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 91.5738 % | $ 218,309,748.05 | $ 289,025.28 | $ 218,598,773.33 |
| (2) Cigars | 7.1128 % | $ 16,956,745.01 | $ 22,449.42 | $ 16,979,194.43 |
| (3) Snuff | 0.8218 % | $ 1,959,151.54 | $ 2,593.77 | $ 1,961,745.31 |
| (4) Roll Your Own | 0.1977 % | $ 471,312.07 | $ 623.98 | $ 471,936.05 |
| (5) Chewing Tobacco | 0.0876 % | $ 208,836.30 | $ 276.48 | $ 209,112.78 |
| (6). Pipe Tobacco | 0.2060 % | $ 491,099.07 | $ 650.18 | $ 491,749.25 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,396,892.04 | $ 315,619.11 | $ 238,712,511.15 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Volume Removed  January 2011 through March 2011:**

| | | Notes |
|---|---|---|
| 1.  Total Volume Reported by Class of Tobacco 1/ | 3,182,406,694 | 1/  Total number of cigars removed by all companies. |
| 2.  Total Volume Reported by Your Company | 1,638,000 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000514 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |

**B. Program and Interest Costs:**

| | |
|---|---|
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 8,715.77 |
| 2.  Your Company's Interest Costs *Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 11.54 |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 8,727.31 |

### Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2011** | **September 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**<br>**QUARTERLY ASSESSMENT INVOICE** | **Revised** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG11300022A | $ 146,175.51 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 91.5738 % | $ 218,309,748.05 | $ 188,775.62 | $ 218,498,523.67 |
| (2) Cigars | 7.1128 % | $ 16,956,745.01 | $ 14,662.74 | $ 16,971,407.75 |
| (3) Snuff | 0.8218 % | $ 1,959,151.54 | $ 1,694.11 | $ 1,960,845.65 |
| (4) Roll Your Own | 0.1977 % | $ 471,312.07 | $ 407.55 | $ 471,719.62 |
| (5) Chewing Tobacco | 0.0876 % | $ 208,836.30 | $ 180.58 | $ 209,016.88 |
| (6). Pipe Tobacco | 0.2060 % | $ 491,099.07 | $ 424.66 | $ 491,523.73 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,396,892.04 | $ 206,145.26 | $ 238,603,037.30 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid April 2011 through June 2011: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 4,023,798,547.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 2,692,454.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000669 | |
| **B. Program and Interest Costs:** | | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| 1. Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 146,049.22 | |
| 2. Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 126.29 | |
| 3. Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 146,175.51 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2011** | **September 1** |

| TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE | 3. Original or Revised Assessment |
|---|---|
| | **Revised** |

**4. Company Name and Address** *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

**5. Class of Tobacco:** **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR11300076A | $ 1,544.39 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 91.5738 % | $ 218,309,748.05 | $ 188,775.62 | $ 218,498,523.67 |
| (2) Cigars | 7.1128 % | $ 16,956,745.01 | $ 14,662.74 | $ 16,971,407.75 |
| (3) Snuff | 0.8218 % | $ 1,959,151.54 | $ 1,694.11 | $ 1,960,845.65 |
| (4) Roll Your Own | 0.1977 % | $ 471,312.07 | $ 407.55 | $ 471,719.62 |
| (5) Chewing Tobacco | 0.0876 % | $ 208,836.30 | $ 180.58 | $ 209,016.88 |
| (6). Pipe Tobacco | 0.2060 % | $ 491,099.07 | $ 424.66 | $ 491,523.73 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,396,892.04 | $ 206,145.26 | $ 238,603,037.30 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A.  Gross Volume Removed  April 2011 through June 2011: | | Notes |
|---|---|---|
| 1.  Total Volume Reported  by Class of Tobacco 1/ | 3,278,361,304 | 1/  Total number of cigars removed by all companies. |
| 2.  Total Volume Reported  by Your Company | 300,000 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000091 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs  *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 1,543.06 | |
| 2.  Your Company's Interest Costs  *Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 1.33 | |
| 3.  Your Company's Total Quarterly Assessment  *(Item 1 plus Item 2, above)* | $ 1,544.39 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE** Commodity Credit Corporation | 1. Year **2011** | 2. Assessment Date **December 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID SANDIATOBA01 | 7. Invoice Number CG11400022A | 8. Total Assessment $ 143,475.04 |
|---|---|---|

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1)  Cigarettes | 91.5738 % | $  218,309,748.05 | $  69,314.97 | $  218,379,063.02 |
| (2)  Cigars | 7.1128 % | $  16,956,745.01 | $  5,383.89 | $  16,962,128.90 |
| (3)  Snuff | 0.8218 % | $  1,959,151.54 | $  622.05 | $  1,959,773.59 |
| (4)  Roll Your Own | 0.1977 % | $  471,312.07 | $  149.65 | $  471,461.72 |
| (5)  Chewing Tobacco | 0.0876 % | $  208,836.30 | $  66.31 | $  208,902.61 |
| (6).  Pipe Tobacco | 0.2060 % | $  491,099.07 | $  155.93 | $  491,255.00 |
| (7)  **Total** *(Items (1) through (6))* | 99.9997 % | $  238,396,892.04 | $  75,692.80 | $  238,472,584.84 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A.  Gross Excise Taxes Paid July 2011 through September 2011: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $  3,709,822,902.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $  2,437,583.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000657 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $  143,429.50 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $  45.54 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $  143,475.04 | |

## <u>Interest Will Accrue if Payment is Not Received by December 30th</u>

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| **CCC-977** (04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE** Commodity Credit Corporation | 1. Year **2011** | 2. Assessment Date **December 1** |
|---|---|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE** | | 3. Original or Revised Assessment **Revised** | |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR11400073A | $ 9,888.92 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 91.5738 % | $ 218,309,748.05 | $ 69,314.97 | $ 218,379,063.02 |
| (2) Cigars | 7.1128 % | $ 16,956,745.01 | $ 5,383.89 | $ 16,962,128.90 |
| (3) Snuff | 0.8218 % | $ 1,959,151.54 | $ 622.05 | $ 1,959,773.59 |
| (4) Roll Your Own | 0.1977 % | $ 471,312.07 | $ 149.65 | $ 471,461.72 |
| (5) Chewing Tobacco | 0.0876 % | $ 208,836.30 | $ 66.31 | $ 208,902.61 |
| (6). Pipe Tobacco | 0.2060 % | $ 491,099.07 | $ 155.93 | $ 491,255.00 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 238,396,892.04 | $ 75,692.80 | $ 238,472,584.84 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A.  Gross Volume Removed  July 2011 through September 2011:**

Notes

| 1. Total Volume Reported by Class of Tobacco 1/ | 3,611,555,272 |
|---|---|
| 2. Total Volume Reported by Your Company | 2,106,000 |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000583 |

1/ Total number of cigars removed by all companies.

2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a.

**B.  Program and Interest Costs:**

| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 9,885.78 |
|---|---|
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 3.14 |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 9,888.92 |

## Interest Will Accrue if Payment is Not Received by December 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2012** | **March 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)
QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG12100017A | $ 131,785.61 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 148,175.98 | $ 212,900,818.40 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 15,194.20 | $ 21,831,184.66 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 1,478.14 | $ 2,123,803.53 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 178.46 | $ 256,419.72 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 136.17 | $ 195,651.11 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 695.95 | $ 999,941.61 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 165,858.90 | $ 238,307,819.03 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Excise Taxes Paid October 2011 through December 2011:**

Notes

| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 3,508,052,419.00 |
|---|---|
| 2. Total Taxes Paid by Your Company | $ 2,174,256.00 |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000619 |

1/ Total taxes paid by all companies for this class of tobacco.

2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a.

**B. Program and Interest Costs:**

| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 131,693.89 |
|---|---|
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 91.72 |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 131,785.61 |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | 2012 | March 1 |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)
QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR12100201A | $ 21,918.50 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 148,175.98 | $ 212,900,818.40 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 15,194.20 | $ 21,831,184.66 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 1,478.14 | $ 2,123,803.53 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 178.46 | $ 256,419.72 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 136.17 | $ 195,651.11 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 695.95 | $ 999,941.61 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 165,858.90 | $ 238,307,819.03 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Volume Removed October 2011 through December 2011:**

Notes

| 1. Total Volume Reported by Class of Tobacco 1/ | 3,009,775,017 |
|---|---|
| 2. Total Volume Reported by Your Company | 3,024,000 |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.001004 |

1/ Total number of cigars removed by all companies.

2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a.

**B. Program and Interest Costs:**

| 1. Your Company's Program Costs
*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 21,903.25 |
|---|---|
| 2. Your Company's Interest Costs
*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 15.25 |
| 3. Your Company's Total Quarterly Assessment
*(Item 1 plus Item 2, above)* | $ 21,918.50 |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE** Commodity Credit Corporation | 1. Year **2012** | 2. Assessment Date **June 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG12200017A | $ 124,329.65 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 140,606.76 | $ 212,893,249.18 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 14,418.04 | $ 21,830,408.50 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 1,402.63 | $ 2,123,728.02 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 169.35 | $ 256,410.61 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 129.21 | $ 195,644.15 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 660.39 | $ 999,906.05 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 157,386.38 | $ 238,299,346.51 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid January 2012 through March 2012: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 3,424,151,415.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 2,001,106.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000584 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 124,247.54 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 82.11 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 124,329.65 | |

### Interest Will Accrue if Payment is Not Received by June 30th

### Please See Statement of Transactions for your company's history and amount due

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2012** | **June 1** |

| | | 3. Original or Revised Assessment |
|---|---|---|

## TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)
## QUARTERLY ASSESSMENT INVOICE

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR12200210A | $ 23,009.25 |

### PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 140,606.76 | $ 212,893,249.18 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 14,418.04 | $ 21,830,408.50 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 1,402.63 | $ 2,123,728.02 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 169.35 | $ 256,410.61 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 129.21 | $ 195,644.15 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 660.39 | $ 999,906.05 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 157,386.38 | $ 238,299,346.51 |

### PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| **A. Gross Volume Removed January 2012 through March 2012:** | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 3,220,106,489 | 1/ Total number of cigars removed by all companies. |
| 2. Total Volume Reported by Your Company | 3,396,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.001054 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs <br> *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 22,994.05 | |
| 2. Your Company's Interest Costs <br> *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 15.20 | |
| 3. Your Company's Total Quarterly Assessment <br> *(Item 1 plus Item 2, above)* | $ 23,009.25 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | | 1. Year | 2. Assessment Date |
|---|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | | **2012** | **September 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE** | **Revised** |

**4. Company Name and Address** *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

**5. Class of Tobacco:**  **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG12300017A | $ 116,001.00 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 93,236.95 | $ 212,845,879.37 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 9,560.66 | $ 21,825,551.12 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 930.09 | $ 2,123,255.48 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 112.30 | $ 256,353.56 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 85.68 | $ 195,600.62 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 437.91 | $ 999,683.57 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 104,363.59 | $ 238,246,323.72 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid April 2012 through June 2012: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 3,797,872,274.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 2,071,534.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000545 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 115,950.19 | |
| 2.  Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 50.81 | |
| 3.  Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 116,001.00 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | | 1. Year | 2. Assessment Date |
|---|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | | **2012** | **September 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)
QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR12300067A | $ 16,740.19 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 93,236.95 | $ 212,845,879.37 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 9,560.66 | $ 21,825,551.12 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 930.09 | $ 2,123,255.48 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 112.30 | $ 256,353.56 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 85.68 | $ 195,600.62 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 437.91 | $ 999,683.57 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 104,363.59 | $ 238,246,323.72 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed  April 2012 through June 2012: | | Notes |
|---|---|---|
| 1.  Total Volume Reported  by Class of Tobacco 1/ | 3,627,231,209 | 1/  Total number of cigars removed by all companies. |
| 2.  Total Volume Reported  by Your Company | 2,784,000 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000767 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs  *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $          16,732.86 | |
| 2.  Your Company's Interest Costs  *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $                7.33 | |
| 3.  Your Company's Total Quarterly Assessment  *(Item 1 plus Item 2, above)* | $          16,740.19 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2012** | **December 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**<br>**QUARTERLY ASSESSMENT INVOICE** | **Revised** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco:  **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG12400017A | $ 115,756.94 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C.  Program Costs | D.  Interest Costs | E.  Total Assessment |
| (1)  Cigarettes | 89.3384 % | $  212,752,642.42 | $  35,847.28 | $  212,788,489.70 |
| (2)  Cigars | 9.1609 % | $  21,815,990.46 | $  3,675.84 | $  21,819,666.30 |
| (3)  Snuff | 0.8912 % | $  2,122,325.39 | $  357.60 | $  2,122,682.99 |
| (4)  Roll Your Own | 0.1076 % | $  256,241.26 | $  43.17 | $  256,284.43 |
| (5)  Chewing Tobacco | 0.0821 % | $  195,514.94 | $  32.94 | $  195,547.88 |
| (6).  Pipe Tobacco | 0.4196 % | $  999,245.66 | $  168.37 | $  999,414.03 |
| (7)  **Total** *(Items (1) through (6))* | 99.9998 % | $  238,141,960.13 | $  40,125.20 | $  238,182,085.33 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A.  Gross Excise Taxes Paid July 2012 through September 2012: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $       3,700,731,583.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $       2,015,415.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000544 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $         115,737.44 | |
| 2.  Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $               19.50 | |
| 3.  Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $         115,756.94 | |

## Interest Will Accrue if Payment is Not Received by December 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | U.S. DEPARTMENT OF AGRICULTURE Commodity Credit Corporation | 1. Year **2012** | 2. Assessment Date **December 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR12400215A | $ 23,608.88 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 89.3384 % | $ 212,752,642.42 | $ 35,847.28 | $ 212,788,489.70 |
| (2) Cigars | 9.1609 % | $ 21,815,990.46 | $ 3,675.84 | $ 21,819,666.30 |
| (3) Snuff | 0.8912 % | $ 2,122,325.39 | $ 357.60 | $ 2,122,682.99 |
| (4) Roll Your Own | 0.1076 % | $ 256,241.26 | $ 43.17 | $ 256,284.43 |
| (5) Chewing Tobacco | 0.0821 % | $ 195,514.94 | $ 32.94 | $ 195,547.88 |
| (6). Pipe Tobacco | 0.4196 % | $ 999,245.66 | $ 168.37 | $ 999,414.03 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,141,960.13 | $ 40,125.20 | $ 238,182,085.33 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed  July 2012 through September 2012: | | Notes |
|---|---|---|
| 1.  Total Volume Reported  by Class of Tobacco 1/ | 3,557,185,171 | 1/  Total number of cigars removed by all companies. |
| 2.  Total Volume Reported  by Your Company | 3,852,000 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.001082 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $         23,604.90 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $               3.98 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $         23,608.88 | |

## Interest Will Accrue if Payment is Not Received by December 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2013** | **March 1** |

| TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE | 3. Original or Revised Assessment **Revised** |
|---|---|

**4. Company Name and Address** *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

**5. Class of Tobacco:** Cigarettes

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG13100017A | $ 115,924.86 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 213,683.27 | $ 210,772,464.23 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 23,645.95 | $ 23,323,844.30 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 2,267.48 | $ 2,236,595.00 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 218.51 | $ 215,538.11 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 180.85 | $ 178,384.59 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 1,455.96 | $ 1,436,126.92 |
| (7) Total *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 241,452.02 | $ 238,162,953.15 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid October 2012 through December 2012: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 3,548,228,692.00 | 1/  Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,954,211.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000550 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 115,807.33 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 117.53 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 115,924.86 | |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | | 1. Year | 2. Assessment Date |
|---|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | | **2013** | **March 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)
QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR13100064A | $ 23,650.38 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 213,683.27 | $ 210,772,464.23 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 23,645.95 | $ 23,323,844.30 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 2,267.48 | $ 2,236,595.00 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 218.51 | $ 215,538.11 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 180.85 | $ 178,384.59 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 1,455.96 | $ 1,436,126.92 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 241,452.02 | $ 238,162,953.15 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Volume Removed  October 2012 through December 2012:**

| | | Notes |
|---|---|---|
| 1. Total Volume Reported  by Class of Tobacco 1/ | 2,850,207,251 | 1/  Total number of cigars removed by all companies. |
| 2. Total Volume Reported  by Your Company | 2,892,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.001014 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |

**B. Program and Interest Costs:**

| | | |
|---|---|---|
| 1. Your Company's Program Costs  *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 23,626.40 | |
| 2. Your Company's Interest Costs  *Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 23.98 | |
| 3. Your Company's Total Quarterly Assessment  *(Item 1 plus Item 2, above)* | $ 23,650.38 | |

### Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2013** | **June 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG13200368A | $ 119,075.75 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 194,769.80 | $ 210,753,550.76 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 21,553.01 | $ 23,321,751.36 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 2,066.78 | $ 2,236,394.30 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 199.17 | $ 215,518.77 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 164.84 | $ 178,368.58 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 1,327.09 | $ 1,435,998.05 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 220,080.69 | $ 238,141,581.82 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid January 2013 through March 2013: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 3,168,132,573.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 1,790,138.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000565 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 118,965.71 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 110.04 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 119,075.75 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

**CCC-977**
(04-23-09)

**U.S. DEPARTMENT OF AGRICULTURE**
Commodity Credit Corporation

| 1. Year | 2. Assessment Date |
|---|---|
| **2013** | **June 1** |

| 3. Original or Revised Assessment |
|---|
| **Revised** |

## TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR13200008A | $ 15,648.89 |

### PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 194,769.80 | $ 210,753,550.76 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 21,553.01 | $ 23,321,751.36 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 2,066.78 | $ 2,236,394.30 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 199.17 | $ 215,518.77 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 164.84 | $ 178,368.58 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 1,327.09 | $ 1,435,998.05 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 220,080.69 | $ 238,141,581.82 |

### PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed  January 2013 through March 2013: | | Notes |
|---|---|---|
| 1.  Total Volume Reported  by Class of Tobacco 1/ | 3,089,536,982 | 1/  Total number of cigars removed by all companies. |
| 2.  Total Volume Reported  by Your Company | 2,076,000 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000671 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs  *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $       15,634.43 | |
| 2.  Your Company's Interest Costs  *Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $              14.46 | |
| 3.  Your Company's Total Quarterly Assessment  *(Item 1 plus Item 2, above)* | $       15,648.89 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2013** | **September 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE** | **Revised** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco:  **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG13300016A | $ 105,555.49 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 130,825.32 | $ 210,689,606.28 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 14,476.98 | $ 23,314,675.33 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 1,388.24 | $ 2,235,715.76 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 133.78 | $ 215,453.38 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 110.72 | $ 178,314.46 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 891.40 | $ 1,435,562.36 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 147,826.44 | $ 238,069,327.57 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid April 2013 through June 2013: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 3,716,900,047.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,863,821.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000501 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 105,489.95 | |
| 2.  Your Company's Interest Costs *Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 65.54 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 105,555.49 | |

## <u>Interest Will Accrue if Payment is Not Received by September 30th</u>

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | U.S. DEPARTMENT OF AGRICULTURE<br>Commodity Credit Corporation | 1. Year<br>**2013** | 2. Assessment Date<br>**September 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR13300063A | $ 17,975.61 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 130,825.32 | $ 210,689,606.28 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 14,476.98 | $ 23,314,675.33 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 1,388.24 | $ 2,235,715.76 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 133.78 | $ 215,453.38 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 110.72 | $ 178,314.46 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 891.40 | $ 1,435,562.36 |
| (7) Total *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 147,826.44 | $ 238,069,327.57 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed April 2013 through June 2013: | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 3,279,944,098 | 1/ Total number of cigars removed by all companies. |
| 2. Total Volume Reported by Your Company | 2,532,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000771 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 17,964.45 | |
| 2. Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 11.16 | |
| 3. Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 17,975.61 | |

### Interest Will Accrue if Payment is Not Received by September 30th

### Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2013** | **December 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG13400056A | $ 112,262.18 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 64,447.69 | $ 210,623,228.65 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 7,131.71 | $ 23,307,330.06 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 683.88 | $ 2,235,011.40 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 65.90 | $ 215,385.50 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 54.54 | $ 178,258.28 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 439.12 | $ 1,435,110.08 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 72,822.84 | $ 237,994,323.97 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid July 2013 through September 2013: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 3,613,090,163.00 | 1/ Total taxes paid by all companies for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 1,926,935.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000533 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 112,227.83 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 34.35 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 112,262.18 | |

## <u>Interest Will Accrue if Payment is Not Received by December 30th</u>

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | U.S. DEPARTMENT OF AGRICULTURE<br>Commodity Credit Corporation | 1. Year<br>**2013** | 2. Assessment Date<br>**December 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Revised**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR13400098A | $ 85,794.28 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.4990 % | $ 210,558,780.96 | $ 64,447.69 | $ 210,623,228.65 |
| (2) Cigars | 9.7932 % | $ 23,300,198.35 | $ 7,131.71 | $ 23,307,330.06 |
| (3) Snuff | 0.9391 % | $ 2,234,327.52 | $ 683.88 | $ 2,235,011.40 |
| (4) Roll Your Own | 0.0905 % | $ 215,319.60 | $ 65.90 | $ 215,385.50 |
| (5) Chewing Tobacco | 0.0749 % | $ 178,203.74 | $ 54.54 | $ 178,258.28 |
| (6). Pipe Tobacco | 0.6030 % | $ 1,434,670.96 | $ 439.12 | $ 1,435,110.08 |
| (7) **Total** *(Items (1) through (6))* | 99.9997 % | $ 237,921,501.13 | $ 72,822.84 | $ 237,994,323.97 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| **A. Gross Volume Removed July 2013 through September 2013:** | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 3,446,638,378 | 1/ Total number of cigars removed by all companies. |
| 2. Total Volume Reported by Your Company | 12,690,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.003681 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 85,768.03 | |
| 2. Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 26.25 | |
| 3. Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 85,794.28 | |

## Interest Will Accrue if Payment is Not Received by December 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2014** | **March 1** |

| 3. Original or Revised Assessment |
|---|
| **Original** |

## TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG14100032 | $ 96,811.85 |

### PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 216,181.15 | $ 210,919,059.15 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 24,564.80 | $ 23,966,867.80 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 2,443.56 | $ 2,384,078.56 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 192.49 | $ 187,807.49 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 181.70 | $ 177,280.70 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 1,649.80 | $ 1,609,641.80 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 245,213.50 | $ 239,244,735.50 |

### PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid October 2013 through December 2013: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 3,283,879,264.00 | 1/ Total taxes paid by all companies reporting to CCC for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,507,979.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000459 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 96,712.62 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 99.23 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 96,811.85 | |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | U.S. DEPARTMENT OF AGRICULTURE Commodity Credit Corporation | 1. Year **2014** | 2. Assessment Date **March 1** |
|---|---|---|---|
| | | 3. Original or Revised Assessment **Original** | |

## TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco:  **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR14100215 | $ 194,275.43 |

### PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 216,181.15 | $ 210,919,059.15 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 24,564.80 | $ 23,966,867.80 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 2,443.56 | $ 2,384,078.56 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 192.49 | $ 187,807.49 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 181.70 | $ 177,280.70 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 1,649.80 | $ 1,609,641.80 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 245,213.50 | $ 239,244,735.50 |

### PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Volume Removed  October 2013 through December 2013:** — Notes

| | | |
|---|---|---|
| 1.  Total Volume Reported  by Class of Tobacco 1/ | 3,034,454,926 | 1/  Total number of cigars removed by all companies reporting to CCC. |
| 2.  Total Volume Reported  by Your Company | 24,600,000 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.008106 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |

**B. Program and Interest Costs:**

| | |
|---|---|
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 194,076.31 |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 199.12 |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 194,275.43 |

## Interest Will Accrue if Payment is Not Received by March 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| **CCC-977** (04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE** Commodity Credit Corporation | 1. Year **2014** | 2. Assessment Date **June 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Original**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG14200019 | $ 96,803.91 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 198,886.66 | $ 210,901,764.66 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 22,599.62 | $ 23,964,902.62 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 2,248.07 | $ 2,383,883.07 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 177.09 | $ 187,792.09 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 167.17 | $ 177,266.17 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 1,517.82 | $ 1,609,509.82 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 225,596.43 | $ 239,225,118.43 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid January 2014 through March 2014: | | Notes |
|---|---|---|
| 1. Total Taxes Paid by Class of Tobacco 1/ | $ 3,083,598,819.00 | 1/ Total taxes paid by all companies reporting to CCC for this class of tobacco. |
| 2. Total Taxes Paid by Your Company | $ 1,418,400.00 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000459 | |
| **B. Program and Interest Costs:** | | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 96,712.62 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 91.29 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 96,803.91 | |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 (04-23-09) | **U.S. DEPARTMENT OF AGRICULTURE** Commodity Credit Corporation | 1. Year **2014** | 2. Assessment Date **June 1** |
|---|---|---|---|

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Original**

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR14200205 | $ 198,477.32 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 198,886.66 | $ 210,901,764.66 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 22,599.62 | $ 23,964,902.62 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 2,248.07 | $ 2,383,883.07 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 177.09 | $ 187,792.09 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 167.17 | $ 177,266.17 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 1,517.82 | $ 1,609,509.82 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 225,596.43 | $ 239,225,118.43 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

**A. Gross Volume Removed January 2014 through March 2014:**

| | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 2,880,439,815 | 1/ Total number of cigars removed by all companies reporting to CCC. |
| 2. Total Volume Reported by Your Company | 23,856,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.008282 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |

**B. Program and Interest Costs:**

| | |
|---|---|
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 198,290.15 |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 187.17 |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 198,477.32 |

## Interest Will Accrue if Payment is Not Received by June 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2014** | **September 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE** | **Original** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG14300019 | $ 69,764.59 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 66,295.55 | $ 210,769,173.55 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 7,533.21 | $ 23,949,836.21 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 749.36 | $ 2,382,384.36 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 59.03 | $ 187,674.03 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 55.72 | $ 177,154.72 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 505.94 | $ 1,608,497.94 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 75,198.81 | $ 239,074,720.81 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Excise Taxes Paid April 2014 through June 2014: | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 3,459,992,487.00 | 1/  Total taxes paid by all companies reporting to CCC for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,145,712.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000331 | 2/  Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 69,742.65 | |
| 2.  Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 21.94 | |
| 3.  Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 69,764.59 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment Date |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2014** | **September 1** |

| | 3. Original or Revised Assessment |
|---|---|
| **TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE** | **Original** |

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco:  **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR14300070 | $ 197,538.25 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 66,295.55 | $ 210,769,173.55 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 7,533.21 | $ 23,949,836.21 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 749.36 | $ 2,382,384.36 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 59.03 | $ 187,674.03 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 55.72 | $ 177,154.72 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 505.94 | $ 1,608,497.94 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 75,198.81 | $ 239,074,720.81 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed April 2014 through June 2014: | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 3,106,673,117 | 1/ Total number of cigars removed by all companies reporting to CCC. |
| 2. Total Volume Reported by Your Company | 25,626,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.008248 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs  *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 197,476.12 | |
| 2. Your Company's Interest Costs  *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 62.13 | |
| 3. Your Company's Total Quarterly Assessment  *(Item 1 plus Item 2, above)* | $ 197,538.25 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*

| CCC-977 | U.S. DEPARTMENT OF AGRICULTURE | 1. Year | 2. Assessment |
|---|---|---|---|
| (04-23-09) | Commodity Credit Corporation | **2014** | **December 1** |

**TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP)**
**QUARTERLY ASSESSMENT INVOICE**

3. Original or Revised Assessment

**Original**

**4. Company Name and Address** *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

**5. Class of Tobacco:** **Cigarettes**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CG14400019 | $ 69,764.59 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a).  National Quarterly Assessment

| A.<br>Tobacco Class | B.<br>Percent of<br>Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C.  Program Costs | D.  Interest Costs | E.  Total Assessment |
| (1)  Cigarettes | 88.1602  % | $ 210,702,878.00 | $ 66,295.55 | $ 210,769,173.55 |
| (2)  Cigars | 10.0177  % | $ 23,942,303.00 | $ 7,533.21 | $ 23,949,836.21 |
| (3)  Snuff | 0.9965  % | $ 2,381,635.00 | $ 749.36 | $ 2,382,384.36 |
| (4)  Roll Your Own | 0.0785  % | $ 187,615.00 | $ 59.03 | $ 187,674.03 |
| (5)  Chewing Tobacco | 0.0741  % | $ 177,099.00 | $ 55.72 | $ 177,154.72 |
| (6).  Pipe Tobacco | 0.6728  % | $ 1,607,992.00 | $ 505.94 | $ 1,608,497.94 |
| (7)  **Total** *(Items (1) through (6))* | 99.9998  % | $ 238,999,522.00 | $ 75,198.81 | $ 239,074,720.81 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| **A.  Gross Excise Taxes Paid April 2014 through June 2014:** | | Notes |
|---|---|---|
| 1.  Total Taxes Paid by Class of Tobacco 1/ | $ 3,459,992,487.00 | 1/ Total taxes paid by all companies reporting to CCC for this class of tobacco. |
| 2.  Total Taxes Paid by Your Company | $ 1,145,712.00 | |
| 3.  Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.000331 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B.  Program and Interest Costs:** | | |
| 1.  Your Company's Program Costs<br>*Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 69,742.65 | |
| 2.  Your Company's Interest Costs<br>*(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 21.94 | |
| 3.  Your Company's Total Quarterly Assessment<br>*(Item 1 plus Item 2, above)* | $ 69,764.59 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program.  (Not all prohibited bases apply to all programs.)  Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).  To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD).  USDA is an equal opportunity provider and employer.*

**CCC-977**
(04-23-09)

**U.S. DEPARTMENT OF AGRICULTURE**
Commodity Credit Corporation

| 1. Year | 2. Assessment |
|---|---|
| **2014** | **December 1** |

| 3. Original or Revised Assessment |
|---|
| **Original** |

# TOBACCO TRANSITION ASSESSMENT PROGRAM (TTAP) QUARTERLY ASSESSMENT INVOICE

4. Company Name and Address *(Including Zip Code)*

SANDIA TOBACCO MANUFACTURERS INC
5901 WYOMING BLVD NE STE 3
ALBUQUERQUE NM 87109-3838

5. Class of Tobacco: **Cigars**

| 6. Customer ID | 7. Invoice Number | 8. Total Assessment |
|---|---|---|
| SANDIATOBA01 | CR14400070 | $ 197,538.25 |

## PART A - NATIONAL ASSESSMENT INFORMATION

This assessment is pursuant to 7 U.S.C. 518 -159(a). National Quarterly Assessment

| A. Tobacco Class | B. Percent of Tobacco Sales | National Assessment | | |
|---|---|---|---|---|
| | | C. Program Costs | D. Interest Costs | E. Total Assessment |
| (1) Cigarettes | 88.1602 % | $ 210,702,878.00 | $ 66,295.55 | $ 210,769,173.55 |
| (2) Cigars | 10.0177 % | $ 23,942,303.00 | $ 7,533.21 | $ 23,949,836.21 |
| (3) Snuff | 0.9965 % | $ 2,381,635.00 | $ 749.36 | $ 2,382,384.36 |
| (4) Roll Your Own | 0.0785 % | $ 187,615.00 | $ 59.03 | $ 187,674.03 |
| (5) Chewing Tobacco | 0.0741 % | $ 177,099.00 | $ 55.72 | $ 177,154.72 |
| (6). Pipe Tobacco | 0.6728 % | $ 1,607,992.00 | $ 505.94 | $ 1,608,497.94 |
| (7) **Total** *(Items (1) through (6))* | 99.9998 % | $ 238,999,522.00 | $ 75,198.81 | $ 239,074,720.81 |

## PART B - CLASS AND COMPANY ASSESSMENT INFORMATION

| A. Gross Volume Removed April 2014 through June 2014: | | Notes |
|---|---|---|
| 1. Total Volume Reported by Class of Tobacco 1/ | 3,106,673,117 | 1/ Total number of cigars removed by all companies reporting to CCC. |
| 2. Total Volume Reported by Your Company | 25,626,000 | |
| 3. Your Company's Share 2/ *(Item 2 divided by Item 1, above)* | 0.008248 | 2/ Truncated to 6 decimal places as required by 7 U.S.C. 518-519a. |
| **B. Program and Interest Costs:** | | |
| 1. Your Company's Program Costs *Part A, Item C (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 197,476.12 | |
| 2. Your Company's Interest Costs *(Part A, Item D (1, 2, 3, 4, 5 or 6) multiplied by Part B, Item A3* | $ 62.13 | |
| 3. Your Company's Total Quarterly Assessment *(Item 1 plus Item 2, above)* | $ 197,538.25 | |

## Interest Will Accrue if Payment is Not Received by September 30th

## Please See Statement of Transactions for your company's history and amount due

*The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.*